**Nelson BENITEZ-CRUZ, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 15-70714**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 20, 2017

Elizabeth P. Uribe, Esquire, Attorney, Uribe & Uribe, A Professional Law Corporation, South Pasadena, CA, for Petitioner

Suzanne N. Nardone, Esquire, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Nelson Benitez-Cruz's opposed motion to stay appellate proceedings or in the alternative refer this case to mediation (Docket Entry No. 27) is denied.

Benitez-Cruz, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his second motion to reopen removal proceedings. We have jurisdiction under 8

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen and review de novo claims of due process violations. *Cano-Merida v. INS*, 311 F.3d 960, 964 (9th Cir. 2002). We deny the petition for review.

The BIA did not abuse its discretion in denying Benitez-Cruz's second motion to reopen as time and number-barred where it was filed over seventeen years after the BIA's final order of removal, *see* 8 C.F.R. § 1003.2(c)(2), and where Benitez-Cruz failed to establish that he qualified for the regulatory exception to the time and number limitations imposed on filing a motion to reopen, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010) (this court "defer[s] to the BIA's exercise of discretion unless it acted arbitrarily, irrationally, or contrary to law"). We reject Benitez-Cruz's contention that the BIA erred by not addressing his application for temporary protected status in its order denying his motion to reopen. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir. 2000) (requiring prejudice to prevail on a due process claim).

**PETITION FOR REVIEW DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.